**Gregory T. GRANT, Appellant**

v.

**Michael G. PAUL.**

**No. 07–3864.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Nov. 16, 2007.

Filed Dec. 6, 2007.

Gregory T. Grant, West Trenton, NJ, pro se.

Before SCIRICA, Chief Judge, WEIS and GARTH, Circuit Judges.

## OPINION

PER CURIAM.

Gregory T. Grant, a prisoner proceeding *pro se*, brought this action under 42 U.S.C. § 1983 against Michael G. Paul, Esq., his court-appointed attorney, for ineffective assistance of counsel during the course of the criminal proceedings against Grant. The District Court dismissed his complaint *sua sponte* for failure to state a claim. For the reasons provided by the District Court, we agree and will dismiss pursuant to 28 U.S.C. § 1915(e)(2)(B).

Grant is currently incarcerated at the Central Reception and Assignment Facility in West Trenton, New Jersey. He alleges that Paul, his court-appointed attorney, refused to allow him to explain how he had been falsely accused of the charges contained in the indictment; Paul also allegedly told Grant that he was probably "high on drugs" on the night of his arrest, that Grant would lose at trial, and that Grant would receive a ten-year sentence. Paul then allegedly withdrew—without Grant's permission—Grant's "appeal" regarding the withdrawal of his guilty plea. Grant has been appointed new counsel in state court. Grant alleges that Paul's conduct violated his Sixth Amendment right to effective assistance of counsel, and he seeks damages of $1,000 a day for each day of his continued incarceration.

As the District Court explained, a court-appointed defense attorney is not a state actor for purposes of a § 1983 action simply "by virtue of being an officer of the court...." *Polk County v. Dodson,* 454 U.S. 312, 318, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981). This is because, "[i]n our system a defense lawyer characteristically opposes the designated representatives of the State." *Id.* Because the complaint contains no allegations to suggest that Paul is a state actor properly sued under § 1983, we conclude that the District Court properly dismissed Grant's complaint, and we dismiss the appeal under 28 U.S.C. § 1915(e)(2)(B).